## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| **1. Debtor's name** | **Rock Regional Hospital, LLC** |
| **2. All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as names* | |
| **3. Debtor's federal Employer Identification Number (EIN)** | **8 1** – **4 5 9 4 7 1 9** |

**4. Debtor's address**

**Principal place of business**

**3251 N Rock Rd**
Number        Street

**Derby, KS 67037**
City                        State        ZIP Code

_____
County

**Mailing address, if different from principal place of business**

_____
Number        Street

_____
City                        State        ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number        Street

_____
City                        State        ZIP Code

| | |
|---|---|
| **5. Debtor's website (URL)** | |
| **6. Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

**7. Describe debtor's business**

A. *Check one:*

- ☑ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. §101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. §781(3))
- ☐ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. §501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

    **6   2   2   0**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11. *Check all that apply:*
  - ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- ☑ No
- ☐ Yes. District _____ When _____ Case number _____
  -         MM / DD / YYYY
  - District _____ When _____ Case number _____
  -         MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- ☑ No
- ☐ Yes. Debtor _____ Relationship _____
  - District _____ When _____
  -                                MM / DD / YYYY
  - Case number, if known _____

| 11. Why is the case filed in *this district*? | *Check all that apply:* |
|---|---|
| | ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district. |
| | ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |

| 12. Does the debtor own or have possession of any real property or personal property that needs immediate attention? | ☑ No |
|---|---|
| | ☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed. |

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| Number | Street |
|---|---|
| | |

| City | State | ZIP Code |
|---|---|---|
| | | |

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency  _____

Contact name  _____

Phone  _____

---

# Statistical and administrative information

| 13. Debtor's estimation of available funds? | *Check one:* |
|---|---|
| | ☐ Funds will be available for distribution to unsecured creditors. |
| | ☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditor |

| 14. Estimated number of creditors | ☐ 1-49 | ☐ 50-99 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 25,001-50,000 | ☐ 50,000-100,000 |
|---|---|---|---|---|---|---|
| | ☐ 100-199 | ☒ 200-999 | ☐ 10,001-25,000 | | ☐ More than 100,000 | |

| 15. Estimated assets | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☒ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☑ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ■ I have been authorized to file this petition on behalf of the debtor.

- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____
MM/ DD/ YYYY

X _____          **Jeffrey Quinton**
Signature of authorized representative of debtor          Printed name

Title          **CEO**

**18. Signature of attorney**

X _____          Date  **12/07/2025**
Signature of attorney for debtor          MM/ DD/ YYYY

**David Thomas Prelle Eron**
Printed name

**Prelle Eron & Bailey, P.A.**
Firm name

**301 N Main St Ste 2000**
Number          Street

**Wichita**          **KS**          **67202-4820**
City          State          ZIP Code

**(316) 262-5500**          **david@eronlaw.net**
Contact phone          Email address

**23429**          **KS**
Bar number          State

Fill in this information to identify the case:

Debtor name     **Rock Regional Hospital, LLC**

United States Bankruptcy Court for the:

    **District of Kansas**

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | CBC Derby LLC<br>Attn Dan Carr<br>4706 Broadway Ste 240<br>Kansas City, MO 64112 | | Lease-Rent | | | | $23,197,369.84 |
| 2 | DLC Medical LLC<br>c/o Medical Development Management LLC<br>300 N Mead Ste 210<br>Wichita, KS 67202 | | Equipment Leases | | | | $8,107,193.03 |
| 3 | Philips Medical Capital LLC<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | | Lawsuit | | | Unknown | $6,003,529.62 |
| 4 | KS Dept of Heath and Environment<br>Office of Legal Services<br>1000 SW Jackson Ste 560<br>Topeka, KS 66612 | | Provider Assessments | | | | $4,117,823.83 |
| 5 | Western Alliance Equipment Finance Inc<br>1 E Washington Ste 1400<br>Phoenix, AZ 85004 | | Equipment Leases | | | | $3,136,436.00 |
| 6 | Oracle<br>PO Box 959156<br>Saint Louis, MO 63195 | | Vendor | | | | $2,705,515.09 |
| 7 | CEP America-Kansas LLC<br>2100 Powell St Ste 400<br>Emeryville, CA 94608 | | Business Goods and Services | | | | $2,315,760.49 |
| 8 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | | | | | May be fully secured by ERC credits of $3.5 million. | $2,089,813.05 |

Official Form 204      Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims      page 1

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  Wichita Anesthesiology Chartered<br>8080 E Central Ste 250<br>Wichita, KS 67206 | | Business Goods and Services | | | | $1,478,330.00 |
| 10  Intuitive Surgical, Inc<br>1020 Kifer Road<br>Sunnyvale, CA 94086 | | Business Goods and Services | | | | $1,289,569.75 |
| 11  Sedgwick County Treasurer<br>PO Box 2961<br>Wichita, KS 67201-2961 | | | | | | $984,035.61 |
| 12  CareFusions Solutions LLC<br>co Pyxis Products<br>25565 Network Place<br>Chicago, IL 60673-1255 | | Business Goods and Services | | | | $883,258.37 |
| 13  Canon Medical Systems USA Inc<br>PO Box Box 775220<br>Chicago, IL 60677 | | Lawsuit | | | Unknown | $746,780.17 |
| 14  Pharmacare Services<br>co J&R Fuller.LLC<br>PO Box 1240<br>Blanco, TX 78606 | | Business Goods and Services | | | | $686,601.36 |
| 15  Stryker Sales Corporation<br>PO Box 93308<br>Chicago, IL 60673-3308 | | Business Goods and Services | | | | $679,605.85 |
| 16  Anatomy-IT<br>4425 Indian Creek Pkwy<br>Overland Park, KS 66207 | | Vendor | | | | $466,900.38 |
| 17  Instafunders LLC<br>3250 NE 1st Ave Ste 307<br>Miami, FL 33137 | | | | | | $459,900.00 |
| 18  Parts Source<br>777 Lena Dr<br>Aurora, OH 44202 | | Business Goods and Services | | | | $436,919.33 |
| 19  Instafunders LLC<br>3250 NE 1st Ave Ste 307<br>Miami, FL 33137 | | | | | | $416,100.00 |
| 20  Remi Holdings, LLC<br>6325 Ardrey Kell Rd Ste 200<br>Charlotte, NC 28277 | | Lawsuit | Disputed | | | $402,963.06 |

# United States Bankruptcy Court
## District of Kansas

**In re**    Rock Regional Hospital, LLC

Case No. _____

**Debtor**

Chapter _____**11**_____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.    Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ............................................................................    **$100,000.00**

Prior to the filing of this statement I have received ............................................................    **$100,000.00**

Balance Due .............................................................................................................................    **$0.00**

2.    The source of the compensation paid to me was:

☐ Debtor          ☑ Other (specify)    **Debtor paid $66,000. Tim Hand, chairman of the board, paid $34,000.**

3.    The source of compensation to be paid to me is:

☑ Debtor          ☐ Other (specify)

4.    ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.    Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case, except as excluded in Section 6:

a.    Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.    Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

c.    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following services:

The fees listed and paid represent a retainer deposit, a portion of which was spent pre-filing, including on fees and costs. Fees are billed at the firm's standard hourly rates. All fees earned post-petition shall be subject to fee application. The engagement agreement between the firm and the debtor shall govern all fees and is available to the Court and U.S. Trustee's office upon request. Fees are guaranteed by Tim Hand and Jeffrey Ben Quinton.

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**12/07/2025**
*Date*

David Thomas Prelle Eron
*Signature of Attorney*

Bar Number: 23429
Prelle Eron & Bailey, P.A.
301 N Main St Ste 2000
Wichita, KS 67202-4820
Phone: (316) 262-5500
Fax: (316) 262-5559

**Prelle Eron & Bailey, P.A.**
*Name of law firm*

Date: **12/07/2025**

*Jeffrey Quinton*

Abbott Osborn Jacobs PLC
Attn Katie Hartung
974 73rd Street Ste 20
West Des Moines IA 50265

Canon Medical Systems USA
Inc
PO Box Box 775220
Chicago IL 60677

David A Kraft  Associates
LLC
PO Box 3510
Kansas City KS 66103


Anatomy IT LLC
10 New King Street Suite
215
West Harrison NY 10604

CareFusions Solutions LLC
co Pyxis Products
25565 Network Place
Chicago IL 606731255

Dext Capital LLC
4000 Kruse Way Place Bldg
3 Ste 100
Lake Oswego OR 97035


AnatomyIT
4425 Indian Creek Pkwy
Overland Park KS 66207

Caring for Kansas Inc
24529 W Lost Point
Andale KS 67001

DLC Medical LLC
co Medical Development
Management LLC
300 N Mead Ste 210
Wichita KS 67202


Armstrong Teasdale LLP
Attn Nicholas Slovikoski
2345 Grand Blvd Ste 1500
Kansas City MO 64108

CBC Derby LLC
Attn Dan Carr
4706 Broadway Ste 240
Kansas City MO 64112

Equity Bank
Attn David Schaefer
7701 E Kellogg Ste 100
Wichita KS 67207


Berman and Rabin PA
15280 Metcalf
Overland Park KS 66223

Cedar Advance LLC
5401 Collins Avenue CU9A
Miami Beach FL 33140

Equity Bank
345 N Andover Rd
Andover KS 67002


Bioventus LLC
4721 Emperor Blvd Ste 100
Durham NC 27703

Cedric Drewes
10597 Briarwood Dr
Dodge City KS 67801

Frank Ojile
Attorney at Law
727 N Waco Ste 165
Wichita KS 67203


Boston Scientific
PO Box 951653
Dallas TX 753951653

CEP AmericaKansas LLC
2100 Powell St Ste 400
Emeryville CA 94608

Fujifilm Healthcare
Americas Corp
10 Highpoint Drive
Wayne NJ 07470


BQ  Assoc PC LLO
9140 Ward Pkwy Ste 200
Kansas City MO 64114

Cintas Corporation No 2
6800 Cintas Boulevard
Monroe OH 45050

Fujifilm Medical Systems
PO Box 347689
Pittsburgh PA 152514689


Brian Jackson
750 Karla Ct
Haysville KS 67060

Corporation Service
Company
Po Box 2576
Springfield IL 627082576

Globus Medical North
America Inc
2560 Gneral Armistead Ave
Norristown PA 19403


Butler  Associates PA
5835 SW 29th St Ste 101
Topeka KS 666145501

CSC
801 Adlai Stevenson Drive
Springfield IL 62703

Hologic Inc
250 Campus Drive
Marlborough MA 01752

Husch Blackwell LLP
Attn Michael Fielding
4801 Main Street Ste 1000
Kansas City MO 64112

Instafunders LLC
3250 NE 1st Ave Ste 307
Miami FL 33137

Integrity Implants Inc
PO Box 932205
Atlanta GA 311932205

Internal Revenue Service
PO Box 7346
Philadelphia PA 191017346

Intuitive Surgical Inc
1020 Kifer Road
Sunnyvale CA 94086

John Anderson
2301 Indian Wells Rd Ste
A
Alamogordo NM 88310

Jones  Keller PC
1675 Broadway 28th Floor
Denver CO 80202

Kansas Department of
Labor
Attn Legal Services
401 SW Topeka Blvd
Topeka KS 666033182

Kansas Department of
Revenue
Civil Tax Enforcement
PO Box 12005
Topeka KS 666013058

KS Dept of Heath and
Environment
Office of Legal Services
1000 SW Jackson Ste 560
Topeka KS 66612

Kutak Rock LLP
Attn Jason Stitt
121 S Whittier Ste 330
Wichita KS 67207

Martin Pringle Oliver
Wallace  Bauer LL
Attn Zach Wiggins
645 E Douglas Ste 100
Wichita KS 67202

McKesson Corporation
6651 Gate Parkway
Jacksonville FL 32256

McKesson MedicalSurgical
Inc
PO Box 660266
Dallas TX 752660266

Medical Solutions LLC
PO Box 310737
Des Moines IA 503310737

Merlin Wehling
6420 56th Ave
Kearney NE 68845

Molle Law Firm LLC
5200 W 94th Terr Ste 200
Overland Park KS 66207

Moran Reeves  Conn PC
100 Shockhoe Slip 4th
Floor
Richmond VA 23219

Oracle
PO Box 959156
Saint Louis MO 63195

Ortho Clinical
Diagnostics Inc
PO Box 3655
Carol Stream IL 601323655

OrthoClinical Diagnostics
Inc
1001 US Highway 202
Raritan NJ 08869

Partners Capital Group
201 E Sandpointe Ave Ste
210
Santa Ana CA 92707

Parts Source
777 Lena Dr
Aurora OH 44202

Patrick and Margaret
Healy
629 Allston St
Houston TX 77007

Pharmacare Services
co JR FullerLLC
PO Box 1240
Blanco TX 78606

Philips Medical Capital
LLC
1111 Old Eagle School
Road
Wayne PA 19087

Phillips Healthcare
PO Box 100355
Atlanta GA 30384

Plum Creek Pork Inc
43080 Rd 776
Oconto NE 68860

Polsinelli
900 W 48th Place Ste 900
Kansas City MO 64112

Remi Holdings LLC
6325 Ardrey Kell Rd Ste
200
Charlotte NC 28277

Ron Schneweis
212 E Frontview Ste B
Dodge City KS 67801

Sean Hawkins
4530 Darr Circle
Colorado Springs CO 80908

Sedgwick County Treasurer
PO Box 2961
Wichita KS 672012961

Stryker Sales Corporation
PO Box 93308
Chicago IL 606733308

The Convergence Group
295 Palmas Inn Way Ste
104 PMB 168
Humacao PR 00791

Timothy Hand
131 Circle Dr
Wichita KS 672181252

Timothy Hand
131 Circle Dr
Wichita KS 672181252

Triplett Woolf Garretson
LLC
Attorneys at Law
2959 N Rock Rd Ste 300
Wichita KS 67226

US Attorney Wichita
301 N Main
1200 Epic Center
Wichita KS 67202

Walden Medical Staffing
114 S Country View Ln
Wichita KS 67235

Walden Medical Staffing
LLC
10100 W Maple
Wichita KS 67209

Western Alliance
Equipment Finance Inc
1 E Washington Ste 1400
Phoenix AZ 85004

Wichita Anesthesiology
Chartered
8080 E Central Ste 250
Wichita KS 67206

4Web Inc
P.O. Box 671718
Dallas, TX  75267-1718

AARON MATTHEWS
5313 S MAIN ST
Wichita, KS   67217

Aaron Wells
2907 Lakeshore Dr.
Augusta, KS  67010

Abbott Rapid Diagnostics
Informatics Inc
P.O. Box 734697
Dallas, TX  75373-4697

Abbott Vascular
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ABE ERDMAN
PO BOX 43
Spivey, KS  67142

Abiomed, Inc
22 Cherry Hill Drive
Danvers, MA  01923

Account Recovery
Specialists, Inc
3505 N Topeka St
Wichita, KS  67219

Accu-Chart Plus
Healthcare
1305 Remington Rd   Ste
I
Schaumburg, IL  60173

Accufix Surgical
385 Main Street Suite 5
West Haven, CT  06516

ACIST Medical Systems,
Inc.
7905 Fuller Road
Eden Prairie, MN  55344

Acumed, LLC
5885 NE Cornelius Pass
Road
Hillsboro, OR  97124-9432

Advanced Medical Sales
Inc
232 Avenida Fabricante
Suite 103/104
San Clemente, CA  92672

Advantis Medical Staffing
LLC
20 Sunnyside Ave Ste E
Mill Valley, CA  94941

Aegis Group
1133 E 2nd st.
Wichita, KS  67214

Aetna Inc.
151 Farmington Ave.
Hartford, CT  6156

Aetna Network Services
9401 Indian Creek Pkwy.
Ste. 1300
Overland Park, KS  66210

Affiliated Medical
Services
2916 E. Central
Wichita, KS  67214

Airgas USA, LLC
PO Box 734671
Dallas, TX  75373-4671

Alcor Scientific LLC
20 Thurber Blvd
Smithfield, RI  02917

Alexandra Lekson, MD
15402 E. Summerfield St.
Wichita, KS  67230

ALICE HOWARD
1431 E. 93RD STREET S
Haysville, KS  67060

Alice Powers
310 W 7th St
Haysville, KS  67060

AliMed, Inc.
Accounts Receivable
P.O. Box 206417
Dallas, TX  75320

Allen Medical
P.O. Box 84918
Chicago, IL  60689-4918

Altius Healthcare
Consulting Group LLC
PO Box 499
New Kensington, PA  15068

Always There Senior Care,
Inc
2260 N Ridge Rd   Ste 250
Wichita, KS  67205

Amber Wyant
14210 N Broadway  RD
Peck, KS  67120

American Red Cross
P.O. Box 730040
Dallas, TX  75373-0040

AMS Mercy Medical PLCC
11418 East Fairfax Ct
Wichita, KS  67226

Andrea Shepherd
1014 Thompson St
Winfield, KS  67156

Andrew Andersen
8021 E Zimmerly St
Wichita, KS  67207-3251

ANGELA COWELL
328 E FOX RUN ST
MULVANE, KS  67110

ANGELA HARTZELL
1401 E PATRIOT AVE OFC
Derby, KS  67037

Angela Mohler
1946 E Countryview Dr
Derby, KS  67037-9605

Angelina Moser
5555 S Dodge St
Wichita, KS  67217-6403

ANGELLIA SERPAS
2935 S SPICER DR
Wichita, KS  67210

ANITA PATTON
294 E 110TH AVE N
Wellington, KS  67152

ANTHONY KOCH
12618 E LINCOLN CT
WICHITA, KS  67207

ANTHONY MUTH
2737 E. MASON RIDGE DR
Derby, KS  67037

Apex Lawn Irrigation Inc
7540 W Northwind St Bldg
200
Wichita, KS  67205

Apex Medical Gas Systems,
Inc.
Attn:  Lauren Laden
P.O. Box 23807
Oklahoma City, OK  73123

Applied Medical
22872 Avenida Empresa
Rancho Santa Margarita,
CA  92688

Applied Medical Services
Laboratory, Inc.
2916 E. Central
Wichita, KS  67214

Arch Technology
Solutions, LLC
5400 E Memorial Blvd
Edmond, OK  73013

Armstrong Medical
Industries, Inc.
575 Knightsbridge Parkway
Lincolnshire, IL  60069

Artelon Flexible Healing
2150 Northwest Parkway SE
Ste G
Marietta, GA  30067

Arthrex
14550 Plantation Road
Fort Myers, FL  33912

Arthrosurface
Incorporated
28 Forge Parkway
Franklin, MA  02038

Ascension Living HOPE
2622 W. Central
Wichita, KS  67203

Ascension Via Christi
Hosp. Wichita, Inc
8200 E Thorn Drive
3rd Floor
Wichita, KS  67226

ASD Healthcare
27550 Network Place
Chicago, IL  60673-1275

AT&T
PO Box 5019
Carol Stream, IL  60197-5019

Audrey Sparks
2400 W Stauffer St
Wichita, KS  67204

Avante Health Solutions
1040 Derita Road Suite A
Concord, NC  28027

Avery Nguyen
8067 E 34th Ct S
Wichita, KS  67210-1512

Barbara Williams
755 S RIVERVIEW AVE
Derby, KS  67037-1331

Barbie Atkinson
9051 S Greenwich Rd
Derby, KS  67037

Bayer Healthcare
P.O. Box 360172
Pittsburgh, PA  15251-6172

Baylee Pappan
310 N Clark St
Udall, KS  67146

Beasley, Mitchell & Co.,
LLP
509 S Main Ste A
Las Cruces, NM  88001

Beau Pitzer
603 ASH AVE
Mulvane, KS  67110-1903

Becton, Dickinson and
Company
21588 Network Place
Chicago, IL  60673-1215

Ben Quinton
7711 S. Greenwich Rd.
Derby, KS  67037

Benjamin Young MD
11600 E. Turtle Creek Cir
WIchita, KS  67226

Benjamin Young, MD
2778 N Webb Rd
Wichita, KS  67226

Betts Pest Control Inc
3015 W Central Ave
Wichita, KS  67203

Betty Mcconnell
512 Oakwood St
Rosehill, KS  67133

Beverly Seivley
8802 W Central Park St
Wichita, KS  67205

Biocomposites, Inc.
700 Military Cutoff Road
Suite 320
Wilmington, KS  28405

Bio-Rad Laboratories Inc
P.O. Box 849740
Los Angeles, CA  90084-9740

Bioreference
Laboratories, Inc.
481 Edward H. Ross Drive
Elmwood Park, NJ  07407-3118

Bonebridge Inc
2125 Center Avenue Suite
507
Fort Lee, NJ  07024

BOYD POPE
15515 SW 146TH TER
Rose Hill, KS  67133

Bradley Herbel
205 S. Brentwood DR
Rosehill, KS  67133

BRADLEY KINCAID
5434 S GOLD ST
WICHITA, KS  67217

Brady Industries of
Kansas
7055 S Lindell Road
Las Vegas, NV  89118

Brian Potts
3242 N Hood
Wichita, KS  67204

BRIAN PRENTICE
10312 SW EAGLE ROAD
Augusta, KS  67010

BRODIE BECKMANN
307 S. WILLOW DRIVE
Derby, KS  67037

Brookz, LLC
1257 N. Hickory Creek Ct.
Wichita, KS  67235

Building Controls and
Services
1730 E Douglas
Wichita, KS  67214

C R Bard Inc
P.O. Box 75767
Charlotte, NC  28275

CALEB DAMERON
9100 YORK LN
Haysville, KS  67060

Caleb Walton
23500 SW Prairie Creek Rd
Douglass, KS  67039

Candor Derby Management
10115 Howe Drive
Leawood, KS  66206

Candor Revenue Management
1180 Adams Ln
Southlake, TX  76092

Cardinal Health
13651 Dublin Ct
Stafford, TX  77477

Cardiovascular
Consultants of Kansas
(CCK)
9350 E 35th St N
Suite 101
Wichita, KS  67226

CAREFUSION 2200, INC.
25146 Network Place
Chicago, IL  60673-1250

CAROL HEDRICK
912 N LINDEN LN
Derby, KS  67037

Carrie D Manz
2536 S Hiram Ave
Wichita, KS  67217

Carstens
7310 W. Wilson Ave
Chicago, IL  60706

Cascade Health Services
1001 NW Barry Rd
Kansas City, MO  64155

Cascade Healthcare
Products, Inc
809 SE Sherman St
Portland, OR  97214

CASSANDRA BELT
818 E LINCOLN ST
Derby, KS  67037

Cassie Yankovich
5700 S Greenwich Rd
Derby, KS  67037

Cathy Hurley
204 Stewart Ct
Haysville, KS  67060-1655

CCR MEDICAL INC
967 43RD AVE NE
ST PETERSBURG, FL  33703

Celtic Insurance Company
77 W Wacker Dr.
12th Fl.
Chicago, IL  60601

Centene Corporation
7700 Forsyth Blvd.
Centene Plaza
Clayton, MO  63105

Central Power Systems and
Services LLC
9200 Liberty Drive
Liberty, MO  64068

CEP America, Kansas, LLC
d/b/a Vituity
2100 Powell St.
Suite 400
Emeryville, CA  94608

Charles Ramsey
554 N EISENHOWER AVE
Wichita, KS  67212-2887

Charles Warren
8825 E Parkmont Dr
Wichita, KS  67207-5417

Cheney Door Co Inc
136 S Lulu
Wichita, KS  67211

Cheri Colvin
PO Box 224
Dexter, KS  67038-0224

Cheryl Nail
5514 S Victoria Ct
Wichita, KS  67216-2067

CHG Companies, Inc
P.O. Box 972651
Dallas, TX  75397

Clover Health
PO Box 21164
Eagan, MN  55121

ConMed Linvatec
P.O. Box 301231
Dallas, TX  75303

ChoiceCare Network
PO Box 19013
Green Bay, WI  54307

Coad Consulting
339 N. Lake Rd.
Birmingham, AL  35242

Connie Ogletree
2718 N Button Bush St
Derby, KS  67037

Christian A. Hourani
1918 N Saddle Creek St.
Wichita, KS  67206

Cobb Refrigeration LLC
PO Box 7047    Group S
Indianapolis, IN  46207

Connor Bridge, D.O.
3251 N. Rock Rd.
Derby, KS  67037

Christine Carson
815 N 3rd St
Arkansas City, KS  67005-
1549

Cody Thurman
311 E 1st
Udall, KS  67146-9037

Constellation Newenergy -
Gas Division
PO Box 5473
Carol Stream, IL  60197-
5473

Christopher Brown
913 N Firefly St
Wichita, KS  67235-9100

College of American
Pathologists
P.O. Box 71698
Chicago, IL  60694-1698

Convenient CPR, LLC
P.O. Box 47073
Wichita, KS  67201

City of Derby / Utilities
611 Mulberry Rd
Derby, KS  67037

Coloplast Corp
1601 West River Road N
Minneapolis, MN  55411

Cook Medical Service
Center
1025 W. Acuff Road
Bloomington, IN  47404

City Wide of Wichita
Wayman & Company LLC
239 N. Ohio
Wichita, KS  67214

ColorID, LLC
20480 Chartwell Center Dr
Suite F
Cornelius, NC  28031

Cooper Woodruff
115 S 2nd St Clearwater
Clearwater, KS  67026

Claretta Williams
10228 N Avalon Ave
Kansas City, MO  64154-
1879

Community Care Health
Plan of Kansas, Inc.
d/b/a Healthy Blue
700 SW Jackson St.
Ste. 600
Topeka, KS  66603

Cordis US Corp
PO Box 7410797
Chicago, IL  60674-0797

Clem Borkowski
295 Palmas Inn Way, #
104, PMB 168
Humacao, PR  00791

CompHealth
7259 South Bingham
Junction Boulevard
Midvale, UT  84047

Coulmed Products Group
LLC
44 Commerce Street
Springfield, NJ  07081

Clinical Colleagues(KS),
P.A
1765 E Nine Mile Rd
Suite 1-229
Pensacola, FL  32514

Conmed Corporation
11311 Concept Blvd
Largo, FL  33773

Countryside Lawn and Tree
Care, Inc
3039 N. Broadway St
Wichita, KS  67219

COURTNEY TAYLOR
4254 S. GILDA ST
Wichita, KS  67215

Cox Business
PO Box 248871
Oklahoma City, OK  73124-8871

Cross Country Staffing
6551 Park of Commerce Blvd.
Boca Raton, FL  33487

Crystal Archuleta
3466 Tyndall St
Derby, KS  67037

Crystal Weldin
3810 S CYPRESS ST
Derby, KS  67037

CS Medical LLC
2179 East Lyon Station RD
Creedmoor, NC  27522

CT Corporation
PO Box 4349
Carol Stream, IL  60197-4349

Culligan of Wichita
P.O. Box 2932
Wichita, KS  67201-2932

Cummins Sales and Services
PO Box 310397
Des Moines, IA  50331-0397

Cyracom, LLC
P.O. Box 74008083
Chicago, IL  60674-8083

Dan Klosterman
13418 SW 180th ST
Rosehill, KS  67133

Dana Smith
511 S. Georgie Ave.
Derby, KS  67037

DANA WAPPELHORST
1735 S. HEATHER LAKE CT
Andover, KS  67002

Daniel Boone
1125 N Briarwood Rd
Derby, KS  67037

Daniel J. Hein, MD
5850 S. Greenwich Rd.
Derby, KS  67037

Daniel Jayne
927 W Irving Street
Wichita, KS  67213

Daniel Johnson
130 S Greenwich Rd Lot 66
Wichita, KS  67207

Danielle Christine Chapman
6352 N Ulysses St
Park City, KS  67219-1722

DANNA OXLEY
200 E ROCK ROAD CT APT 503
Mulvane, KS  67110

DARCY ODELL
PO BOX 344
Rosehill, KS  67133

DARLA DOLAN
1215 TORRANCE ST
Winfield, KS  67156

Darrell Hollis
421 N 12th St
Conway Springs, KS  67037

DAVID DOTSON
4 N. GRAND MERE STREET
Wichita, KS  67230

David L. Bohlender, M.D.
3600 E. Harry St.
Wichita, KS  67218

Davida Rudrow
1709 Walnut Grove Rd
Derby, KS  67037

DEAN MILLIGAN
6026 SANDHILL RD
MULVANE, KS  67110

Debby Clark
1300 E MEADOWLARK BLVD
Apt 20-106
Derby, KS  67037

DEBRA ROBINSON
2106 KICKAPOO RD
Winfield, KS  67156

DeliverHealth Solutions LLC
Lockbox 1378
Carol Stream, IL  60123-1378

Della House
719 N Klein Cir Apt 111
Derby, KS  67037-7030

Delta Dental of Kansas
PO Box 3806
Wichita, KS  67201-3806

Denise Buckley
1801 Fox Run Circle
Wichita, KS  67207

Derby Health &
Rehabilitation LLC
731 N Klein Circle
Derby, KS  67037

Derby HS Football Booster
club
PO Box 2
Derby, KS  67037

Dhaval Parikh MD PA
9350 E. 35th St. N.,
Suite 101
Wichita, KS  67226

Diagnostic Technology
Consultants, Inc.
5930 Roe Avenue, Suite
201
Mission, KS  66205-3008

DIANA APPLEBEE
2904 S EUCLID AVE
WICHITA, KS  67217

Digi-Trax Corp
650 Heathrow Drive
Lincolnshire, IL  60069-
4025

Diversatek Healthcare,
Inc.
27270 Network Place
Chicago, IL  60673-1270

Diversey Inc
1300 Altura Road Suite
125
Fort Mill, SC  29708

Docs Who Care
800 W Frontier Lane
Olathe, KS  66061

Docs Who Care, P.A.
800 W. Frontier Ln.
Olathe, KS  66061

Donald Layton
1413 E Ivy Hill Ct
Derby, KS  67037

DONNA GUINN
1709 E WALNUT GROVE RD
APT 118
Derby, KS  67037

Douglas Kennedy
1207 E Waters Edge St
Derby, KS  67037

Dr. Daniel Hein
5850 S Greenwich RD
Derby, KS  67037

Dr. James Prescott MD
5828 E Wildfire
Bel Aire, KS  67220

Dr. Mike Nguyen
12848 E Zimmerly St
Wichita, KS  67230

Dugan Consulting Group,
LLC
716 N. 119th Street West,
Ste. 116
Wichita, KS  67235

E. Michael Gatewood
1414 Wood Hollow Dr.
Houston, TX  77057

ECRI Institute
5200 Butler Pike
Plymouth Meeting, PA
19462

Edelman-Lyon Company
325 W 80th St
Kansas City, MO  64114

Elisha Yaghmaei, MD
1100 N St. Francis
Suite 130
Wichita, KS  67214

Elite Anesthesia
Services, LLC
9705 W. Westlakes Ct.
Wichita, KS  67205

Elizabeth Smith, M.D.
6834 E. Winterberry Cir.
Wichita, KS  67226

Emily Hansel
516 N Adams St
Eureka, KS  67045-1831

Emily Roth, MD
15585 S.W. 150th St.
Rose Hill, KS  67133

Employer Flexible HR
7102 N Sam Houston Pkwy.
W.
Ste. 200
Houston, TX  77064

Enovis Surgical
9800 Metric Blvd
Ausitn, TX  78758

Eric Harter
1336 N Greenfield  RD
Mulvane, KS  67110

Eugene Edgar
1926 S Euclid Ave
Wichita, KS  67213

FedEx
P.O. Box 94515
Palatine, IL  60094-4515

GE Healthcare
100 Resotts Way
Marlborough, MA  01752

Eva Corcoran
2149 DEARBORN ST
Augusta, KS  67010-2115

Ferlic Filter
PO Box 10629
St Paul, MN  55110

Geneva Petty
217 N Cedarwood Dr
Rose Hill, KS  67133-9421

Exactech, Inc.
2320 NW 66th Ct
Gainesville, FL  32653

Fisher Healthcare
Acct#075698-002
PO Box 404705
Altlanta, GA  30384-4705

Geneva Werth
3017 N HALSTEAD ST
Wichita, KS  67204-4122

Fagron Compounding
Services LLC
8710 E 34th Street
Wichita, KS  67226

FORVIS
1201 Walnut Street, Suite
1700
Kansas City, MO  64106-
2248

George Rees, M.D.
405 S. Belmont St.
Wichita, KS  67218

Fair Market Health, LLC
245 N Waco Ave.
Ste. 100
Wichita, KS  67202

Foulston Attorneys at Law
1551 N. Waterfront
Parkway, Ste100
WICHITA, KS  67206-4466

GI SUPPLY
5069 RITTER ROAD SUITE
104
MECHANICSBURG, PA  17055

Family Health America, LC
7309 E 21st St. N Suite
110
Wichita, KS  67206

Francis Awerkamp
807 W Linn St.
St. Mary's, KS  66536

Gina Oxley
5421 22nd RD
Udall, KS  67146

Family Med Centers, PA
1101 N. Rock Road
Derby, KS  67037

Frank Stead
1300 E Meadowlark Blvd
Apt 1-102
Derby, KS  67037

Glenda Wade
578 Q50 Rd
Eureka, KS  67045

Good Shephard Hospice of
Wichita
7829 E Rockhill St.
Ste. 403
Wichita, KS  67206

Family MedCenters, P.A.
(FMC)
3251 N Rock Road
Derby, KS  67037

Frost-Arnett Company
480 James Robertson Pkwy
Nashville, TN  37219

Family MedCenters, P.A.
(registered agent)
2121 N Tyler Rd
Suite 205
Wichita, KS  67212

Fujifilm SonoSite Inc
P.O. Box 600367
Dallas, TX  75266-0367

Gorfine Schiller Gardyn
10045 Red Run Bolevard
Suite 250
Owings Mills, MD  21117

Grainger
Dept. 887062559
P.O. Box
Kansas City, KS  64141-
6267

FASTSIGNS
150 S ROCK RD
WICHITA, KS  67207

Fusion Orthopedics,LLC
6859 E. Rembrandt Ave.,
Ste 122
Mesa, AZ  85212

GRANT GLOVER
704 WHITETAIL DR
Belle Plaine, KS   67013

Greenberg Traurig, LLP
The Tabor Center, Suite
2400
1200 17th Street
Denver, CO   80202

Gregory Gawlik
3027 N Wild Rose
Wichita, KS   67205

GroupOne Services, Inc.
300 Decker Drive, Suite
300
Irving, TX   75062

Haase and Long, Inc
303 W 11th Street
Lawrence, KS   66044

HALEY JOHNSON
1226 N. EL PASO DR
Derby, KS   67037

Hamilton Medical, Inc
4655 Aircenter Circle
Reno, NV   89502

HandyMetrics
3080 Yonge Street - Suite
6060
Toronto, ON   M4N 3N1

Hannah Mcclellan
404 Emery St
Mulvane, KS   67110-1613

Harold Beedles
314 E Brownie St
Rose Hill, KS   67133-9795

Hattie Siron
6154 S Kansas Ave
Wichita, KS   67216

Health Care Logistics
PO Box 400
Circleville, OH   43113-
0400

Health Data Solutions,
Inc.
310 E Walnut, Suite 210
Garden City, KS   67846

HealthCare Infection
Control Solutions
261 Wolfner
Fenton, MO   63026

HealthMark Medical Group,
LLC, d/b/a HealthMark and
Otech
325 N. Saint Paul St.
Ste. 1650
Dallas, TX   75201

HealthTrust Purchasing
Group, L.P.
1100 Charlotte Ave.
Ste. 1100
Nashville, TN   37203

Heart of Texas Healthcare
System
PO Box 1150
Brady, TX   76825

Heartland Cardiology, LLC
3535 N. Webb Road
Wichita, KS   67226

Hitachi Capital America
Corp.
7808 Creekridge Cir.
Ste. 250
Edina, MN   55439

Howard and Jane Clark
1309 N. Willow Ln.
Wichita, KS   67208

Howard Chang, M.D.
4745 N. Port West St.
Wichita, KS   67204

Hughtan Sisney
602 Highland Park Dr
Mulvane, KS   67110

Huong Dinh
2230 E Timber Lane St
Derby, KS   67037-3568

ID Specialists Inc
PO Box 8168
Edmond, OK   73083-8168

Illa Sinclair
1212 N Jerrick Rd
Belle Plaine, KS   67013

ImageQuest
11021E. 26th St. N.
Wichita, KS   67226

In2Bones USA LLC
6000 Poplar Avenue Suite
115
Memphis, TN   38119

Infectious Disease
Consultants
1100 N. St. Francis,
Suite 130
Wichita, KS   67214

Infinitt North America
Hillcrest Professoinal
Plaza
755 Memorial Parkway,
Suite 304
Philliupsburg, NJ   08865

Innov8ortho, LLC
300 Sylvan Ave 2nd Floor
Englewood Cliffs, NJ
07632

Inovalon Provider, Inc.
PO Box 856015
Minneapolis, MN  55485-6015

Integra Lifesciences Corp
311 Enterprise Dr.
Plainsboro, NJ  08536

Interim Healthcare
9920 E. Harry
Wichita, KS  67027

Jackson Physician Search
LLC
2655 Northwinds Pkwy
Alpharetta, GA  30009

Jackson Therapy Partners
2301 Lucien Wy.
Ste. 325
Maitland, FL  32751

Jacob Reed, D.O.
6806 Northwind Circle
Wichita, KS  67205

Jade Brinckerhoff
8537 Greenbriar Ln
Wichita, KS  67226

James Clements
907 W Wallingford st
Wichita, KS  67217

James Hashbarger
521 W 5TH ST
Haysville, KS  67060-1617

James Palmer
1567 E 60th Ave North
Belle Plaine, KS  67013

James Prescott, MD
5828 E. Wildfire
Bel Aire, KS  67220

James Roberts
1050 S Fabrique Dr
Wichita, KS  67218

JANA GREGG
252 S LAMAR AVE
HAYSVILLE, KS  67060

JANET BULLOCK
1311 W. LAUREL ST
Independence, KS  67301

Janet Glick
15 Shadybrook Dr
Wellington, KS  67152

Janine Farrington
32105 W 31ST ST S
Cheney, KS  67025-8784

Jared King
905 N Battershell Rd
Belle Plaine, KS  67013-7946

Jared Peterson
1236 Lookout St
Derby, KS  67037-9182

Jason Tanner
15645 SW 50th St.
Benton, KS  67017

Jason Tauke, MD & Aziz
Maksoud, MD
9530 E 35th St N
#101
Wichita, KS  67226

Jason Woody
6448 SW 180TH ST
Douglass, KS  67039-8479

JAYDEN GAYLORD
1117 E. JAMES STREET
Derby, KS  67037

JENICE MCNOWN VASCONCELOS
1301 N BRIARWOOD RD
Derby, KS  67037

Jennifer Franz
412 W 2nd St
Udall, KS  67146-9010

Jereme Schraeder
1526 N Chambers St
Wichita, KS  67212

Jerry Waddel
1365 W 102nd St Place
Kearney, NE  68845

JERSEY HEROLD
1006 MCCASKEY DR
Rose Hill, KS  67133

Jesse Tran, DO
6134 Ashford Falls Ln
Sugarland, TX  77479

JESSICA FRIEDEL
901 S WHIPPOORWILL RD,
Derby, KS  67037

Joe Ramsey
1256 State Road 15
Mulvane, KS  67110-8011

Joe Simpson
3915 S Seneca St Apt 213
Wichita, KS  67217-3698

Joe W. Fly Co., Inc
4820 Memphis Street
Dallas, TX  75207

Joe W. Fly Co., Inc.
1659 S. Sabin St.
Wichita, KS  67209

Joel Baltazor
2113 N Woodard St
Derby, KS  67037-2364

Joel Hileman
214 E Lockridge St
Mulvane, KS  67110

John Adamson
104 N Stode Ave
Rose Hill, KS  67133

John Hein
5338 S Midland Cir
Wichita, KS  67217

John Jabara JR
7219  E Bainbridge RD
Wichita, KS  67226

John Kegley
2419 N Sawgrass Ct
Derby, KS  67037-7946

JOHN KILL
113 S. STRODE AVE
Rosehill, KS  67133

John Kindel
124 N. St. Francis Ave.
WIchita, KS  67202

JOHNIE KARR
8104 E. 34TH COURT S.
Wichita, KS  67210

Johnson & Johnson Health
Care Sys., Inc
5972 Collections Center
Drive
Chicago, IL  60693

Johnson Controls Fire
Protection LP
Dept> CH10320
Palatine, IL  60055-0320

JON HAMILTON
302 S WATER ST
DERBY, KS  67037-1517

Jose Ramon Rafael Cepeda
Brito, MD
13910 E Steeplechase Cir
Wichita, KS  67230

Joshua Davis, MD
6528 W. Palmetto St.
Wichita, KS  67205

Joshua Jernberg
203 S Westview Dr
Derby, KS  67037-3203

JOY RUNQUIST
2418 E MADISON AVE APT
801
DERBY, KS  67037

Joyce Sanchez
3220 E 83rd St S
Derby, KS  67037

JRF Ortho
PO Box 843549
Kansas City, KS  64184-
3549

Judith Andreason
30051 41ST Rd,
Arkansas City, KS  67005-
5564

JUDITH WAMPLER
1718 N 7TH ST
ARKANSAS CITY, KS  67005

Judith Winterhalter
3818 E 63rd St S
Derby, KS  67037-9167

Judy Robert
1725 N Blue Ridge Ct
Mulvane, KS  67110

Justin Strickland, MD
3712 N Ridge Rd
Wichita, KS  67205

Kabin Bunch
1300 E Meadowlark Blvd
Apt 12-105
Derby, KS  67037

KAITLIN MICHELLE
BOLLINGER
667 N OAK FOREST LN
DERBY, KS  67037

Kalene Price
8012 S Hillside Ct
Haysville, KS  67060

Kansas Dept. of Health &
Environment
Division of Public Health
Radiation Control Program
Topeka, KS  66612-1365

Kansas Dept. of
Transportation
700 S.W. Harrison St.
Topeka, KS  66603-3745

Kansas Eye Bank & Cornea
Research, Inc.
404 S. Edgemoor St.
Ste. 310
Wichita, KS  67218

Kansas Foundation for
Medical Care, Inc.
800 SW Jackson
Ste. 700
Topeka, KS  66612

Kansas Gas Service
P.O. Box 219046
Kansas City, MO  64121-
9046

Kansas Health Information
Network
623 SW 10th Ave.
Topeka, KS  66612

Kansas Health Science
Center, Inc.
217 E. Douglas Ave.
Wichita, KS  67202

Kansas Heart Hospital
3601 N. Webb Rd.
Wichita, KS  67226

Kansas Hospital
Association
215 SE 8th St
Topeka, KS  66603

Kansas Imaging
Consultants, P.A.
c/o Regier Carr & Monroe,
LLP
PO Box 847
El Dorado, KS  67042

Kansas Imaging
Consultants, P.A.
929 N. St. Francis
Wichita, KS  67214

Karin Marsh
3042 S Valley Forge St
Wichita, KS  67210-1537

Karl Storz Endoskope
2151 E. Grand Avenue
El Segundo, CA  90245

Karla Rourk
605 E Freeman Ave
Haysville, KS  67060

Katherine S Love
Consulting, LLC
4725 Inman Drive
Lexington, KY  40513

Kathy Hatfield
1500 E Tall Tree Rd Apt
441041
Derby, KS  67037

Katz Brunner Healthcare
14636 Reese Blvd
Suite 10A
Huntersville, NC  28078

Kayla Gooch
2455 S Dalton St
Wichita, KS  67210-1908

Kayla Kostecki
236 N Baughman Ave
Haysville, KS  67060

KCI-Solventum Health
Information Systems
575 West Murray Blvd.
Murray, UT  84123

KDHE Div of Health Care
Finance
KDHE Division of Health
Care Finance
Landon State Office
Building
Topeka, KS  66612-1220

Kellie's Gift Shop
Suppliers
PO Box 660850
Dallas, TX  75266-0850

Kelsey Knoffloch
8800 E Harry St. Apt 503
Wichita, KS  67207-4736

Kenneth  Brannon
3388 Laughlin ST
Derby, KS  67037

KENNETH KIRTLEY
5111 S MERIDIAN AVE LOT
105
Wichita, KS  67217

KENT LUND
5900 S 116TH CIR E
DERBY, KS  67037

Kevin Hutchinson
1400 N Community Dr,
Derby, KS  67037-2902

KEVIN SEAL
1925 N. PEPPER CORN RD
Derby, KS  67037

Key Farms, LLC
P.O. Box 567
Hoxie, KS  67740

Key Surgical
Attn:  Accounts
Receivable
PO Box 74809
Chicago, IL  60694-4809

KHIN-KONZA
623 SW 10TH AVE
TOPEKA, KS  66612

Kimberly Clarkson
1011 N Beau Jardin Ct
Derby, KS  67037-7318

Kimberly King
21908 SW ROBERTA LN
Douglass, KS  67039-8311

Kirbe Babel
2406 E Timber Creek St
Derby, KS  67037-3657

KIS Backgrounds LLC
PO Box 49392
Wichita, KS  67201

Kristina Henderson
5208 N Wilson Rd
Hutchinson, KS  67502

KUROS BIOSCIENCES USA INC
111 SOUTH BEDFORD ST
SUITE 108
BURLINGTON, MA  01803

KYONG DUNCAN
1300 E MEADOWLARK BLVD
APT 25-303
DERBY, KS  67037

L C Price, Jr
114 W Woodland Dr
Mulvane, KS  67110-1129

LabCorp Kansas Inc
PO Box 9023
Burlington, NC  27216-
2140

Laboratory Corporation of
America Holdings
PO Box 12140
Burlington, NC  27216-
2140

Laborie Medical
Technologies Corp
P.O. Box 734615
Chicago, IL  60673-4615

LACI GUTHERY
1346 N EL PASO DR
Derby, KS  67037

LaDonna Poulos
1401 E Patriot Ave, Apt
2102
Derby, KS  67037-8525

Lana Smith
17225 SW Tawakoni RD
Rosehill, KS  67133

Landauer
P.O. Box 809051
Chicago, IL  60680-9051

Landon Fulmer
5013 Iron Horse Way
Ave Maria, FL  34142

Lathrop GPM
P.O. Box 7410148
Chicago, IL  60674-0148

LAWRENCE DALEY
4711 W. 31ST STREET S
Wichita, KS  67215

Leanna Mildfelt
1227 N Baltimore Ave
Derby, KS  67037-2717

LERARAE TOWERY
200 W HUNTER ST
DERBY, KS  67037

Level 1 Nursing Staffing,
LLC
337 Northern St
El Dorado, KS  67042

Li Jia, MD
2414 W. Timbercreek Ct.
Wichita, KS  67208

Life In Motion
5755 Hen House Rd
Fort Worth, TX  76244

Lifenet Health
1864 Concert Drive
Virginia Beach, VA  23453

Lifesaver Learning, Inc.
1115S. Glendale, Suite
106
Wichita, KS  67218

Lighthouse Lab Services
1337 Hundred Oaks Dr
Suite A
Charlotte, NC  28217

LINDA MASON
2622 S LARKIN DR
Wichita, KS  67216

LINDA VAUGHN
771 S RIVERVIEW AVE
Derby, KS  67037

Line Medical, Inc.
PO Box 3172
Wichita, KS  67201

Linen King, LLC
PO Box 701683
Tulsa, OK  74170

Livanta LLC
10830 Guilford Rd.
Ste. 312
Annapolis Junction, MD
20701

Lonny Knickrehm
606 N BROOK FOREST RD
Derby, KS   67037

LYDIA MORROW
439 S. LAKEVIEW DRIVE
Derby, KS   67037

Mark Schrag
15607 SW 141st St
Rose Hill, KS   67133

Loomis
Dept. 0757
PO Box 120757
Dallas, TX   75312-0757

Lynn Medical
P.O Box 930459
Wixom, MI   48393-0459

Marlene Mangus
1491 N Hydraulic Rd
Peck, KS   67120-9051

LORA GLENN
1037 N. MARGEURITE PKWY
Derby, KS   67037

Maco International Inc
11586 So Eagle Ridge Dr
Sandy, UT   84094

Marty W. Turner, MD
8301 S. Greenwich Rd.
Derby, KS   67037

Lori Mayer
306 W Lockwood St
Wichita, KS   67217

Mag Mutual Insurance
Company
3535 Piedmont Road NE
Bldg 14-1000
Atlanta, GA   30305-1518

Marvin "Jacob" Ott, MD
2216 N. Newberry St.
Wichita, KS   67037

Lorrie Ketchersid
1000N Beau Jardin Cir
Derby, KS   67037

Maged Botros
1510 N Perry Ave
Wichita, KS   67204

Matthew Johnson
10518 E Lockmoor St
Wichita, KS   67207

Luby's Fuddruckers
Restaurants, LLC
P.O. Box 202183
Dallas, TX   75320-2183

Maged Botros, MD
1510 N. Perry Ave.
Wichita, KS   67202

Mattox Medical Services,
LLC (Trevor Mattox, M.D.)
2510 N. Lindbergh St.
Wichita, KS   67226

Ludwgi Schieber
1001 E Macarthru Rd Lot
186
Wichita, KS   67216-4241

Maine Molecular Quality
Controls Inc
23 Mill Brook Road
Saco, ME   04072

McConnell Orthopedic Mfg.
Company
P. O. Box 8306
Greenville, TX   75404-
8306

Luisa Jones
1606 Mona CT
WIchita, KS   67216

Marcus Whited
1220 N EL PASO DR
Derby, KS   67037-2704

McDaniel Company, Inc.
PO Box 9048
4301 West Harry
Wichita, KS   67277

Lutz & Company, PC
13616 California Street
Ste 300
Omaha, NE   68154

Margret Mcintosh
1637 W May St Apt 201
Wichita, KS   67213

MCG Health LLC
PO Box 742350
Atlanta, GA   30374-2350

Lydia Lawson
7620 Singleterry Rd
Haysville, KS   67060

MARK CHENOWETH
3232 S. KNIGHT AVE
Wichita, KS   67217

Mckinley Sinclair
1007 E Moss Wood St
Derby, KS   67037

MD Save
PO Box 216
Unionville, TN  37180

Med One Equipment Rental
10712 South 1300 East
Sandy, UT  84094

Medacta USA
6440 Carothers Pkwy,
Suite 420
Franklin, TN  37067

Medartis, Inc
224 Valley Creek
Boulevard, Suite 100
Exton, PA  19341

MedHQ RCM Services, LLC
10111 E. 21st N. Building
3, Suite 310
Wichita, KS  67206

Medical Equipment
Services of Kansas Inc
9121 N, Osage St.
Valley Center, KS  67147

Medical Provider
Resources
1102 S. Hillside
Wichita, KS  67211

MediQuant, LLC
6900 S. Edgerton Road,
Suite 100
Brecksville, OH  44141

Medivators, Inc
N.W. 9841
P.O. Box 1450
Minneapolis, MN  55485

Medline Industries,  Inc.
Three Lakes Drive
Northfield, IL  60093

MedPro Waste Disposal,
LLC
1751 W Diehl Rd Suite 400
Naperville, IL  60563

Medtronic USA Inc
4642 Collection Center
Drive
Chicago, IL  60693-0046

Medwise Services LLC
PO Box 782402
Wichita, KS  67278

Melanie Hall
2143 Thatcher st
Wichita, KS  67207

Melvin Sprader
1106 N BRIARWOOD RD
Derby, KS  67037-3713

MELYNDA MADDOX
1702 E EVERGREEN CT
Derby, KS  67037

Merit Medical
1600 West Merit Parkway
South Jordan, UT  84095

MERZ AESTHETICS
6501 SIX FORKS RD.
RALEIGH, NC  27615

Metro Courier, Inc
4949 Lulu Court
Wichita, KS  67216

MICHAEL ADLER
6521 S EMERALD CIR
DERBY, KS  67037

MICHAEL CAVENDER JR
8145 E 34TH CT S,
Wichita, KS  67210

MICHAEL DOYLE
1134 N PONDEROSA RD,
Belle Plaine, KS  67013

Michael Elliott
1200 W Carey Ln Lot 18B
Wichita, KS  67217

MICHAEL EPP
1500 E. TALL TREE RD, APT
43-105
Derby, KS  67037

Michael Hudson, MD
150 N. Pershing St.
Wichita, KS  67208

MICHAEL MULLER
705 E. GREENWOOD CT,
Haysville, KS  67060

Michael Nighswonger
415 W. Plumb st
Leon, KS  67074

MICHAEL PHILLIPS
320 N VALLEY STREAM DR
DERBY, KS  67037

MICHAEL RANGE
1101 S. PARK HILL STREET
Derby, KS  67037

MICHAEL SHERMAN
611 S SCHOOHOUSE PL
HAYSVILLE, KS  67060

Michael Wannow
5675 S 107th St E
Derby, KS  67037

Michael Wimsett
20300 240th Rd
Savonburg, KS  66772

MICHAEL ZERGER
1156 E WATERS EDGE CIR
DERBY, KS  67037

Michelle Bachard Muthiani
626 S Twin Pines Ave
Haysville, KS  67060

MicroMed LLC
8730 Commerce Pk Pl, Ste E
Indianapolis, IN  46268

Mid America Orthopedics
1923 N. Webb Rd
Wichita, KS  67206

Midwest Medical Transport
4020 S. 147th St.
Omaha, NE  68137

Midwest Transplant Network, Inc.
1900 W 47th Pl.
Ste. 400
Westwood, KS  66205

Minerva Surgical Inc
Dept CH 17472
Palatine, IL  60055-7472

Minh Khuc, DO
12341 E. Woodspring Ct.
Wichita, KS  67226

Miranda Miller
209 Cedar Point Ct
Rose Hill, KS  67133-9410

Misti Meneley
12230 E Dove Hill Dr
Derby, KS  67037

Mitchell Mencacci
719 E MOCKINGBIRD LN
Derby, KS  67037

Molina Healthcare of Kansas, Inc.
11250 Nall Ave.
Overland Park, KS  66211

Morgan Hain
920 S Rock Rd, Apt 313
Wichita, KS  67207

MORGAN LECLAIR
130 CHESTNUT DR
Mulvane, KS  67110

Morris, Laing, Evans, Brock and Kennedy
300 N Mead Suite 200
Wichita, KS  67202

Motorola Solutions, Inc.
13108 Collectons Center Drive
Chicago, IL  60693

MTF Musculosketal Transplant Foundation
125 May Street
Edison, NJ  08837

Mulvane Cooperative Union
220 W. Poplar
Mulvane, KS  67110

Mutual of Omaha
PO Box 33061
Amarillo, TX  79120

NANCY EPPS
868 E 142ND AVE N
Peck, KS  67120

Nanosonics, Inc.
7205 E. 8th Street
Indianapolis, IN  46256

Nathan Thurman
445 S Lakeview Dr
Derby, KS  67037

Nathaniel Beenken
1507 E Alise St
Derby, KS  67037

Navex Global, Inc
PO Box 60941
Charlotte, NC  28260-0941

Neal Crouch
816 S G St
Wellington, KS  67152

NEOLA MCNEAL
719 N KLEIN CR APT 125
DERBY, KS  67037

New Age Medical LLC
645 Spirit Valley Central Dr
Chesterfield, MO  63005

Next Move Inc
PO Box 874393
Kansas City, MO  64187-4393

NextStage Clinica Research, LLC
510 Bering Dr.
Ste. 650
Houston, TX  77057

Nicholas Murry
114 N Woodlawn St
Wellington, KS  67152-267

Nicholas Wasinger, MD
13203 E. Camden Chase St.
Wichita, KS  67228

Olympus America Inc
3500 Corporate Parkway
Center Valley, PA  18034

PARA HealthCare Analytics
LLC
2500 Westfield Dr  Suite
300
Elgin, IL  60124

NICOLE PESCHEL
715 S WINDROSE ST
Haysville, KS  67060

Open Text Inc
24685 Network Place
Chicago, IL  60673-1246

Paragon 28, Inc
14445 Grasslands Drive
Englewood, CO  80112

Noah Morford
1275 N Countrywalk St
Rose Hill, KS  67133-9004

Optum Finanical Inc
11000 Optum Circle 5th
Floor
Eden Prairie, MN  55344

Paragon Strategies LLC
20398 Kenneth Lainer Dr
Monument, CO  80132

Noe Jimenez
11802 E 47TH ST S
Derby, KS  67037

Orkin
1555 E 2nd Street
Wichita, KS  67214-4121

PATRICIA ROBELLO
208 TROUT AVE
Haysville, KS  67060

Nordex Advanced
Technology Inc
1187 Calle Suerte
Camarillo, TX  93012

OrthAlign, Inc.
120 Columbia, Sutie 500
Aliso Viejo, CA  92656

PATRICIA STILES
610 N. MAIN STREET
Rosehill, KS  67133

Novastep Inc.
P.O. Box 1291
Englewood cliffs, NJ
07632

OrthoDirect USA, LLC
5117 Arborfield Ct.
Fort Wayne, IN  46835

Patrick Ters MD
9350 E 35th Street North
Suite 101
Wichita, KS  67206

Nurseio, Inc
15169 N Scottsdale Rd Ste
205
Scottsdale, AZ  85254

Otis Elevator Company
P.O. Box 73579
Chicago, IL  60673-7579

PAUL HANSARD
1209 SUMMERCHASE CT
Derby, KS  67037

Office Depot
PO Box 660113
Dallas, TX  75266-0113

OVERHEAD DOOR COMPANY OF
WICHITA
1901 E. 119th Street
Olathe, KS  66061

Paysafe Payment
Processing Solutions, LLC
P.O. Box 8339
The Woodlands, TX  77387

Office of the State Fire
Marshal
800 SW Jackson, Suite 104
Topeka, KS  66612

P1 Group Inc
PO Box 1755
Wichita, KS  67201

PB Hoidale Co.
PO Box 12104
Wichita, KS  67277

Olga Trujillo
120 N Michigan St
Winfield, KS  67156

Pamela Tyler
1131 W MAYWOOD CT
Wichita, KS  67217-6402

PEDRO DELEON
1904 S. SENECA STREET
Wichita, KS  67213

Perry North Jr.
420 S Kansas Ave
Chanute, KS   66720-2107

Peter D. Morris, MD
29051 W. 101st N.
Mt. Hope, KS   67108

Peter J. Seberger, M.D.,
Ph.D.
4611 Ridgewood St.
Wichita, KS   67226

Peter James Seberger
4611 Ridgewood St
Wichita, KS   67226

PETER WERNER
12001 W 55TH TER
Shawnee, KS   66216

Philip Moore
1247 N Wood Ave
Wichita, KS   67212

PHILLIP WALTHER
11620 E ECHO CIR
DERBY, KS   67037

Phousadeth Chitanavong
4591 S. Juniper st
Wichita, KS   67216

Phuong Nguyen, DO
12848 E. Zimmerly St.
Wichita, KS   67230

Phyllis Elder
6400 W 35th St S
Wichita, KS   67215-1717

Phyllis Lucero
1054 E Waters Edge St
Derby, KS   67037

Pinnacle Fire &
Automation, LLC
329 N Waco Ave
Wichita, KS   67037

Pinnacle Healthcare
Consulting
9085 East Mineral Circle
Suite 110
Centennial, CO   80112

Piramal Critical Care Inc
PO Box 734722
Chicago, IL   60673-4722

Polsinelli PC
Attn:  Marcus G. Abbott
900 W. 48th Place, Suite
900
Kansas City, MO   64112

PrairieFire Coffee
Roasters
10821 E 26th Street North
Wichita, KS   67226

Precision Surgery Center
LLC
1857 N Webb
Wichita, KS   67206

Press Ganey Associates,
Inc
Box 88335
Milwaukee, WI   53288-0335

ProActive Home Care Inc
3450 N Rock Rd Ste 213
Wichita, KS   67226

Progressive Medical Inc.
997 Horan Drive
Fenton, MO   63026-2401

Promises Kept Inc., dba
Phoenix Homecare Hospice
3450 N Rock Rd.
Bldg. 200
Wichita, KS   67226

PYA, P.C.
Dept #888255
Knoxville, TN   37995-8255

Pye Barker Fire & Safety
PO Box 735358
Dallas, TX   75373-5358

Quorum Health Resources,
LLC
1573 Mallory Lane, Suite
200
Brentwood, TN   37027

Rachael Graves
1500 E Tall Tree Rd Apt
22104
Derby, KS   67037

Rahul P. Singh, MD
2201 S. Duncan St.
Newton, KS   67114

Raymond Englehardt
1522 E 119TH ST
Mulvane, KS   67110-8039

RD Nutrition Consultants
LLC
505 Cornhusker Rd Ste
105-336
Bellevue, NE   68005

Rebecca Allen Bouska
1309 N HICKORY CREEK CT
Wichita, KS   67235-7008

Recheck, Inc.
PO Box 782438
Wichita, KS   67278

Redax
1930 N Ohio
Wichita, KS  67037

ROBERT ALLEN
2461 N WINSTEAD CIR
Wichita, KS  67226

Samantha Sipes
5017 E Funston St
Wichita, KS  67218


Relias LLC
PO Box 74008620
Chicago, IL  60674-8620

Robert Gibfried
843 N Beaver Trail Rd
Derby, KS  67037

Sandra Rhodeman
1715 E Evergreen Ct
Derby, KS  67037


reNUEL Fuel LLC
P.O. Box 14267
Kansas City, MO  64152

Robert Hall
1709 E Walnut Grove Rd
Apt 115
Derby, KS  67037

Sanjay Chhetri
2331 N DUCKCREEK LN
Derby, KS  67037-0731


Restor3d, Inc.
4001 E NC 54 HWY Suite
3160
Durham, NC  27713

ROBERT MULHERAN
18176 SW MEADOWLARK RD,
Rose Hill, KS  67133

SARAH FAIN
1316 E 83RD ST S
HAYSVILLE, KS  67060


Rhonda Huffman
1318 Cherry St
Winfiled, KS  67156-4626

Roberts Hutch Line Inc
413 E 3rd
Hutchinson, KS  67501

SCC Soft Computer
5400 Tech Data Dr.
Clearwater, FL  33760


Richard Ensley
6453 S Brundige St
Derby, KS  67037-9592

ROGER XANDERS JR
2148 E BROOKSTONE ST
Derby, KS  67037

Sean Brennan
833 N. Waco
Wichita, KS  67203


Richard Suellentrop
611 Hemmen Ter
Colwich, KS  67030-9233

RONALD LAJZA
718 N. FARMINGTON DRIVE
Derby, KS  67037

Securitas Security
Services USA, Inc.
12672 Collections Center
Dr.
Chicago, IL  60693


RICHARD WHITEHILL
1224 E 90TH AVE N
BELLE PLAINE, KS  67013

RTG Medical
4611 E 22nd Street
Freemont, NE  68025

Sedgwick County EMS
P.O. Box 607
Wichita, KS  67201


Richard-Allan Scientific
LLC
4481 Campus Drive
Kalamazoo, MI  49008

RUSSELL SPEIRS
610 S BLUE STEM CIR
Haysville, KS  67060

Selena Sanchez
6018 S Madison Pl
Tulsa, OK  74105-8335


Right At Home
7348 W 21st St N
Suite 101
Wichita, KS  67205

Rusty Wildoner
127 Prather St
Mulvane, KS  67110

SHANE GRAHAM
1730 N AMBER RIDGE PL
DERBY, KS  67037


Roaster Joes Inc
8225 W Irving
Wichita, KS  67209

Ryan Brooks
1257 N. Hickory Creek Ct.
Wichita, KS  67235

Shane Lobmeyer
917 Sapphire LN
Mulvane, KS  67110

Shawn Calef
637 PARK RD
Rose Hill, KS  64133-9444

SHAWN EBERSOLE
1106 E OAKWOOD CT
Derby, KS  67037

Shawn L. Conard, MD
715 N. Stagecoach St.
Wichita, KS  67230

Shawn Morrow, MD
1947 N Founders Circle
Wichita, KS  67206

ShockWave Medical Inc
5403 Betsy Ross Dr
Santa Clara, CA  95054

Siemens Healthcare
Diagnostics
P.O. Box 121102
Dallas, TX  75312-1102

Sign Language
Interpreting Services,
Inc
P.O. Box 781016
Wichita, KS  67278

SiliconMesa Corporation
1701 Calle De Mercado,
Suite 5
Las Cruces, NM  88005

Sitebox Storage
4340 S West St
Wichita, KS  67217

Skeletal Dynamics Inc
7300 North Kendall Drive
Suite 800
Miami, FL  33156

Smith & Nephew, Inc. -
Endoscopy
P.O. Box 205651
Dallas, TX  75320

Solheim Law Firm LLC
Crete
Crete, NE  68333

Solventum Corporation
550 Lakeside Pkwy, Ste.
200
Flower Mound, TX  75028

Someth Tuy
4030 S Boyd Ct
Wichita, KS  67215-2000

Southcentral Pathology
929 N St Francis
Wichita, KS  67214

Southcentral Pathology
Lab
P O Box 522
Wichita, KS  67201-0522

SouthCentral Pathology
Laboratory, P.A.
929 N. St. Francis St.
Wichita, KS  67214

Southwest Medical
Equipment Inc
21900 E 96th St
Broken Arrow, OK  74014-
5903

Southwest Medical
Equipment, Inc
502 N Redbud Ave
Broken Arrow, OK  74012

Specialty Medical System
PO Box 15264
Lenexa, KS  66285-5264

Specialty Care IOM
Services, LLC
Dept. 1614, P.O. Box
11407
Birmingham, AL  35246-
1614

Spectrum Promotional
9212 E. 37th St. North
Wichita, KS  67226

St. Jude Medical, LLC
One St. Jude Medical Dr.
St. Paul, MN  55117

Stability Healthcare Inc
PO Box 848276
Los Angeles, CA  90084-
8276

Stacy Roberts
440 N 57th St
Kansas City, KS  66102

STANDARD TEXTILE CO INC
1 KNOLLCREST DRIVE
CINCINNATI, OH  45237

Staples, Inc.
P.O. Box 105748
Atlanta, GA  30348-5748

Stat Radiology Medical
Corp
13280 Evening Creek Dr.
South
Ste. 110
San Diego, CA  92128

Stephanie Lyons
420 E Mulvane St
Mulvane, KS  67110

Stephen Abraham
2653 S Lori St
Wichita, KS  67210-1916

STEPHEN BRACK
5065 S BROADVIEW ST
Wichita, KS  67210

Stericycle
4010 Commerical Ave
Northbrook, IL  60062

Steris Corporation
P.O. Box 676548
Dallas, TX  75267-6548

Steve Drehs
1425 Rough Creek PL
Derby, KS  67037

STEVEN STOUT
10444 N HILLSIDE ST
MULVANE, KS  67110

Stryker Endo
C/O Stryker Sales
Corporation
P.O. Box 93276
Chicago, IL  60673-3276


Stryker Instruments
C/O Stryker Sales, LLC
21343 Network Place
Chicago, IL  60673-1213


Stryker Medical
C/O Stryker Sales
Corporation
PO Box 93308
Chicago, IL  60673


Stryker Orthopaedics
P.O. Box 93213
Chicago, IL  60673-3213


Stryker Spine
21912 Network Place
Chicago, IL  60673-1912

Stryker Sustainability,
Inc.
PO Box 29387
Phoenix, AZ  85038-9387

Supply4GI LLC
19120 Freeport St NW Unit
10
Elk River, MN  55330

Surgalign Spine
Technologies
520 Lake Cook Rd   Ste
315
Deerfield, IL  60015

SurGenTec LLC
911 Clint Moore Road
Boca Raton, FL  33487

Surgery Stuff
PO Box 825858
Philadelphia, PA  19182-
5858

Surgical Product
Solutions, LLC
901 Pennsylvania Ave
Suite 4
Pittsburgh, PA  15233

Surgical Resources Group
LLC
4585 140th Ave N Suite
1001
Clearwater, FL  33762

SurgiShop
19235 N US Highway 41
Lutz, FL  33549

Susan Lieb
10809 Jamesport Dr.
Maize, KS

Suzanne Campbell
2713 E Old Spring RD
Derby, KS  67037


Sysco Kansas City, Inc.
1915 Kansas City Road
Olathe, KS  66061


Tammy Anglemyer
2119 Thompson Ave
Dodge City, KS  67801


Tanglewood Family Medical
Center
606 N. Mulberry Rd.
Derby, KS  67037


Tanya Beckett
1403 S Hilltop Rd
Derby, KS  67037-3453


Taylor Henry
122 E Lincoln St
Derby, KS  67037-2736


Taylor Kelly
1120 Post Oak Place
Westlake, TX  76262


Teleflex LLC
PO Box 601608
Charlotte, NC  28260-1608


Teresa Sanchez
4724 S Bennett Ave
Wichita, KS  67217


Terumo Medical Corporaton
PO BOx 208343
Dallas, TX  75320-8343


The Balloon Closet
183 South Mount Olive
Siloam Springs, AR  72761

The Dental Box LLC
P.O. Box 66940
St. Louis, MO  63166-6940

The Inpatient Group, LLC
929 N. St. Francis Ave.
Wichita, KS  67214

The Kansas Chamber
534 S Kansas Ave Suite
1400
Topeka, KS  66603

The Waldinger Corporation
3052 S All Hallows
Wichita, KS  67217

Theo Holdeman Trust
C/O Debbie McGaffin
Wichita, KS  67202-4813

This Way Forward, LLC
105 Crooked Creek Rd
Hendersonville, NC  28739

TIMOTHY HAND
131 CIRCLE DRIVE
Wichita, KS  67218

Timothy Stark
3209 S EDWARDS AVE
Wichita, KS  67217-1616

Titus Hall
3438 SE Arbor Drive
Topeka, KS  66605-3019

Treace Medical Concepts,
Inc.
100 Palmetto Park Place
Ponte Vedra, FL  32081

TRENTON MEEDS
5775 S GREENWICH RD
Derby, KS  67037

Tri-anim Health Services
25197 Network Services
Chicago, IL  60673-1251

Tri-Dim Filter Corp
PO Box 734485
Chicago, IL  60673-4485

TRILLIANT SURGICAL, LLC
727 North Shepherd Dr.
STE 100
Houston, TX  77007

Trinity Orthopedics, LLC
8817 Production Ave
San Diego, CA  92121

Triose, Inc
1 meridian Blvd
Suite 4B02
Wyomissing, PA  19610

Triumph Commercial
Finance
600 SW Jefferson
Ste. 204
Lee's Summit, MO  64063

TriWest Healthcare
Alliance Corp.
PO Box 42049
Phoenix, AZ  85080-2049

Tropical Designs
2963 N. Wellington Place
Wichita, KS  67204

Ucare Minnesota
PO Box 52
Minneapolis, MN  55440-
0052

UKG Inc.
1485 North Park Drive
Weston, FL  33326

Underground Vaults &
Storage, Inc.
PO Box 1723
Hutchinson, KS  67504-
1723

United Health Group
9900 Bren Rd. East
MN008-T502 - Legal Intake
Minnetonka, MN  55343

UnitedHealthcare
6022 Blue Circle Drive
Minnetonka, MN  55343

University of
Indianapolis
1400 East Hannah Ave.
Indianapolis, IN  46227-
3697

UpToDate
PO Box 412094
Boston, MA  02241-2094

US Foods, Inc.
PO Box 973118
Dallas, TX  75397-3118

US Med-Equip LLC
PO Box 4339
Houston, TX  77210-4339

US Premium Finance
PO Box 530035
Cincinnati, OH  45263-
0035

Vapotherm, Inc
PO Box 74008627
Chicago, IL  60674-7400

Veritas Emergency Care,
LLC (Tiffini Battiste,
D.O.)
13274 S.W. 15th St.
Benton, KS  67017

Verizon
P.O> BOxl 25505
Lehigh Valley, PA  18002-5505

Vicki Bohannon
PO BOX 812
Belle Plaine, KS  67013

Victoria Chavez
5429 S Market St
Wichita, KS  67216-4902

Vigilias LLC
1100 N St. Francis
Suite 130
Wichita, KS  67214

Vigilias, LLC (FreeState)
4704 East Oakland
Wichita, KS  67218

Vilex, LLC
111 Moffitt Street
McMinnville, TN  37110

Violet Myers
738 Wendy Kay Ln
Mulvane, KS  67110

Vision Voice and Data
Systems, LLC
4621 S Cooper St., Ste
131-277
Arlington, TX  76017

Wassim Shaheen, MD
3535 N. Webb Rd.
Wichita, KS  67226

Waste Management of
Kansas Inc
PO Box 3020
Monroe, WI  53566-8320

Waystar Inc
1311 Solutions Center
Chicago, IL  60677-1311

Weatherby Locums, Inc.
6451 North Federal
Highway
Suite 800
Fort Lauderdale, FL
33308

Werfen USA, LLC
P.O. Box 347934
Pittsburgh, PA  15251-4934

Wesley Medical Center
550 N. Hillside
Wichita, KS  67214

West Coast Medical
Resources LLC
520 Howard Court
Clearwater, FL  33756

Westview of Derby
Rehabilitation and
Healthcare Center
445 N. Westview Dr.
Derby, KS  67037

Wichita Anesthesiology,
Chartered
8080 E. Central Ave.
Suite 250
Wichita, KS  67206

Wichita Pest Controls LLC
406 E. Irma St
Maize, KS  67101

Wichita Radiological
Group, PA
551 N Hillside Suite 320
Wichita, KS  67214

Wichita Shredding
1930 N Ohio Ave.
Wichita, KS  67214

Wichita Surgical
Specialist
818 N. Emporia Ave, #200
Wichita, KS  67214

Wichita Surgical
Specialists, P.A.
551 N Hillside St
Suite 201
Wichita, KS  67214

Wilkinson, Pendergras &
Associates LP
P.O Box 13501
El Paso, TX  79913

WPPA, Inc.
1102 S. Hillside
Wichita, KS  67211

Wright Medical Technology
P.O. Box 503482
St. Louis, MO  63150

WSU Molecular Diagnostics
Lab
4174 S Oliver Bldg 174H
Wichita, KS  67210

Wyatt Estes
5672 Country Lakes Dr
Sarasota, FL  34243

Xpress Wellness Urgent
Care
701 Cedar Lake Blvd,
Suite 120
Oklahoma City, OK  73114

Xtant Medical Inc
664 Cruiser Lane
Belgrade, MT  59714

Zimmer Biomet
P.O. Box 840166
Dallas, TX  75284-0166

Zimmer US, Inc.
PO Box 708
Warsaw, IN  46581-0708